**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Noel David RAMIREZ–BERTRAN,
Defendant–Appellant.**

**No. 14–40551
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Aug. 10, 2015.

Katherine Lisa Haden, Assistant U.S. Attorney, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Margaret Christina Ling, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before JOLLY, DENNIS, and PRADO, Circuit Judges.

R. 47.5.4.

PER CURIAM: *

Noel David Ramirez–Bertran pleaded guilty to illegal reentry in violation of 8 U.S.C. § 1326(a) and (b)(2), and he was sentenced to 27 months of imprisonment. Ramirez–Bertran now challenges the district court's calculation of his guidelines sentencing range. He concedes that he did not object on this basis in the district court, however, and we review the issue only for plain error. *See United States v. Rodriguez–Escareno,* 700 F.3d 751, 753 (5th Cir.2012).

The district court applied a 12–level drug-trafficking enhancement pursuant to U.S.S.G. § 2L1.2(b)(1)(B) based on Ramirez–Bertran's 2009 Virginia conviction for manufacture of a controlled substance under § 18.2–248 of the Virginia Code. Ramirez–Bertran maintains that nothing in the record shows under which particular subsection of the Virginia statute he was convicted and that this court must therefore decide whether the least culpable conduct under the statute, *i.e.,* giving away or possessing with intent to give away a small quantity of a controlled substance for no remuneration, constitutes a drug-trafficking offense for purposes of § 2L1.2, comment. (n. 1(B)(iv)). This court recently held that an enhancement under § 2L1.2(b) for a prior drug-trafficking conviction, as that term is defined by the Sentencing Commission in § 2L1.2, comment. (n. 1(B)(iv)), is warranted regardless of whether the conviction for the prior offense required proof of remuneration or commercial activity. *See United States v. Martinez–Lugo,* 782 F.3d 198, 204–05 (5th Cir.2015), *petition for cert. filed* (June 19, 2015) (No. 14–10355). Accordingly, the district court did not commit error, plain

or otherwise, in applying the § 2L1.2(b) enhancement.

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.